UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

| IN RE: | } | CASE NUMBER |
| | } | ___17-15012-EPK___ |
| FLORIDA ORGANIC AQUCULTURE LLC} | | |
| | } | JUDGE ERIK P. KIMBALL |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM ___9/1/2017___ TO ___9/30/2017___

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_Malinda L. Hayes, Markarian & Hayes_
Attorney for Debtor

Debtor's Address
and Phone Number:

___930 W. Indiantown Rd., Ste. 204___

___Jupiter, FL  33458___

___561-741-3000___

Attorney's Address
and Phone Number:

___2925 PGA Blvd., Ste. 204___

___Palm Beach Gardens, FL  33410___

___561-626-4700___

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| FOR THE PERIOD BEGINNING | 9/1/2017 | AND ENDING | 9/30/2017 |
|---|---|---|---|

Name of Debtor: FLORIDA ORGANIC AQUACULTURE, LLC    Case Number: 17-15012-EPK

Date of Petition: April 24, 2017

|  |  |  | CURRENT MONTH | | CUMULATIVE PETITION TO DATE | |
|---|---|---|---|---|---|---|
| 1. | **FUNDS AT THE BEGINNING OF PERIOD** | | $ | 73,390.21 (a) | $ | 3,652.59 (b) |
| 2. | **RECEIPTS:** | | | | | |
| | A. | Cash Sales | $ | 1,634.58 | $ | 10,975.03 (see attachment 1) |
| | | Minus: Cash Refunds (credit card refunds) | | | $ | (0.27) |
| | | Net Cash Sales | $ | 1,634.58 | $ | 10,974.76 |
| | B. | Accounts Receivable | $ | 12,510.50 | $ | 70,322.25 |
| | C. | Other Receipts *(See MOR-3)* | $ | 32,796.04 | $ | 429,550.05 |
| | | (If you receive rental income, you must attach a rent roll.) | | | | |
| 3. | **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | | $ | 46,941.12 | $ | 510,847.06 |
| 4. | **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1+Line 3)* | | $ | 120,331.33 | $ | 514,499.65 |
| | | | | | | |
| 5. | **DISBURSEMENTS** | | | | | |
| | A. | Advertising EB 5 Marketing | | | $ | 7,500.00 |
| | B. | Bank Charges | $ | 175.65 | $ | 1,306.03 |
| | C. | Processing Cost | $ | 213.57 | $ | 4,134.70 |
| | D. | Equity Partners (per agreement) | $ | 12,500.00 | $ | 42,500.00 |
| | E. | Insurance | $ | 4,827.02 | $ | 7,084.56 |
| | F. | Inventory Payments *(See Attach. 2)* | | | $ | 17,513.00 |
| | G. | Leases | $ | 11,200.25 | $ | 61,185.69 |
| | H. | Production Cost | | | $ | 9,447.29 |
| | I. | Office Supplies | $ | 866.20 | $ | 2,616.26 |
| | J. | Payroll - Net *(See Attachment 4B)* | $ | 20,429.44 | $ | 107,902.46 |
| | K. | Professional Fees (Accounting & Legal) | $ | 7,697.85 | $ | 29,442.48 |
| | L. | Bond Renewal for FPL Deposit ($50,000 value) | | | $ | 2,875.00 |
| | M. | Repairs & Maintenance | $ | 6,587.64 | $ | 21,166.26 |
| | N. | Secured Creditor Payments *(See Attach.2)* | $ | - | $ | - |
| | O. | Taxes Paid - Payroll *(See Attachment 4C)* | $ | 7,145.97 | $ | 38,236.18 |
| | P. | Taxes Paid - Sales & Use *(See Attachment 4C)* | $ | - | $ | 25.89 |
| | Q. | Taxes Paid - Other *(See Attachment 4C)* | $ | - | $ | - |
| | R. | Telephone | $ | - | $ | - |
| | S. | Travel & Entertainment | $ | - | $ | - |
| | T. | U.S. Trustee Quarterly Fees | $ | 650.00 | $ | 1,625.00 |
| | U. | Utilities | $ | 13,694.18 | $ | 49,822.80 |
| | V. | US Bank Adaquate Payment | $ | 1,120.00 | $ | 1,120.00 |
| | W. | Other Operating Expenses *(See MOR-3)* | $ | 7,216.54 | $ | 82,989.03 |
| 6. | **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | | $ | 94,324.31 | $ | 488,492.63 |
| 7. | **ENDING BALANCE** *(Line 4 Minus Line 6)* | | $ | 26,007.02 (c) | $ | 26,007.02 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 18th day of October, 2017

(Signature)

(a) This number is carried forward from last month's report  For the first report only, this number will be the balance as of the petition date.

(b) figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date | |
|---|---|---|---|---|
| Payroll Direct Deposit Refund (C.Morris) | | | $ | - |
| MVC DIP | $ | 31,566.56 | $ | 388,530.39 |
| MVC DIP | | | $ | 34,564.56 |
| RT Store Petty Cash Deposit | $ | 1,200.00 | $ | 2,758.52 |
| Overpayment of Unempl. Tax | | | $ | 16.50 |
| Bank Fee Refund | $ | 29.48 | $ | 133.18 |
| BCBS Health Plan Reinbursment | | | | 727.69 |
| TOTAL OTHER RECEIPTS | $ | 32,796.04 | $ | 426,730.84 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $   31,566.56 | MVC DIP | Operations | to be determined |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | | Cumulative Petition to Date | |
|---|---|---|---|---|
| COGS Vendor | | | $ | 66.00 |
| Clifford Morris Net Pay | $ | - | $ | 2,819.21 |
| SAI Payroll 9/13 | $ | 3,500.00 | $ | 32,511.46 |
| SAI Payroll 9/27 | $ | 3,487.85 | $ | 33,277.78 |
| SAI Payroll 8/30 | | | $ | 5,100.00 |
| SAI NMTC | $ | - | $ | 6,600.00 |
| COGS Retail Store | $ | 228.69 | $ | 2,314.58 |
| SAI Bank fees | | | $ | 300.00 |
| TOTAL OTHER RECEIPTS | $ | 7,216.54 | $ | 82,989.03 |

## NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

| | | | |
|---|---|---|---|
| Name of Debtor: | FLORIDA ORGANIC AQUACULTURE, LLC | Case Number: | 17-15012-EPK |
| Reporting Period beginning | 9/1/2017 | Period ending | 9/30/2017 |

ACCOUNTS RECEIVABLE AT PETITION DATE:    $    11,622.00

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 28,398.25 (a) | (see attachment 2) |
| PLUS: Current Month New Billings | $ | 6,652.50 | (see attachment 3) |
| MINUS: Collection During the Month | $ | 12,510.50 (b) | |
| PLUS/MINUS: Adjustments or Write-offs | $ | 115.00 * | |
| End of Month Balance | $    $ | 22,425.25 (c) | (see attachment 4) |

*For any adjustments or write-offs provide explanation and supporting documentation, if applicable:

Cheney Brothers past invoice got an adjustment based on the actual agreement with them. _____ ( See attachment 3 )

See attached sales agreement

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total | |
|---|---|---|---|---|---|
| $    6,652.50 | $    6,567.00 | $    4,807.50 | $    4,398.25 | $    22,425.25 | (c) (see attachment 4) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | n/a |
| | | |
| | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

(see attached QB Report)

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

| | | | |
|---|---|---|---|
| Name of Debtor: | FLORIDA ORGANIC AQUACULTURE, LLC | Case Number: | 17-15012-EPK |
| Reporting Period beginning | 9/1/2017 | Period ending | 9/30/2017 |

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | n/a |
| | | | | |
| | | | | |
| TOTAL AMOUNT | | | | (b) |

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | | (a) |
| PLUS: New Indebtedness Incurred This Month | | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | | |
| PLUS/MINUS: Adjustments | $         - | * |
| Ending Month Balance | $         - | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Fellsmere Joint Venture, LLC | 8/1/2017 | $11,024.00 | 0 | $         - |
| | | | | |
| | | | | |
| TOTAL | | $11,024.00  (d) | | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor:  FLORIDA ORGANIC AQUACULTURE, LI    Case Number:    17-15012-EPK

Reporting Period beginning    9/1/2017    Period ending    9/30/2017

**INVENTORY REPORT**

| | | | |
|---|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ | 8,645.29 | |
| INVENTORY RECONCILIATION: | | | |
| Inventory Balance at Beginning of Month | $ | 6,958.83 (a) | (see attachment 5) |
| PLUS: Inventory Purchased During Month | $ | - | |
| MINUS: Inventory Used or Sold | $ | 2,473.97 | |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * | |
| Inventory on Hand at End of Month | $ | 4,484.86 | (see attachment 6) |

METHOD OF COSTING INVENTORY    Cash resell value

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable:

**INVENTORY AGING**

| Less than 6 months old | 6 months old to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| 100 % | % | % | % | 100 %* |

* Aging Percentages must equal 100%.

☑ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:    $    13,294,045.00    (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):    Leasehold improvements plus farming equipment

FIXED ASSETS RECONCILIATION:

| | | | |
|---|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ | 13,093,398.84 (a)(b) | |
| MINUS: Depreciation Expense | $ | 47,396.73 | (see attachment 7) |
| PLUS: New Purchases | $ | 0.00 | |
| PLUS/MINUS: Adjustments or Write-downs | $ | 0.00 * | |
| Ending Monthly Balance | $ | 13,046,002.11 | |

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report. For the first report only, this number will be
   the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

| | | | |
|---|---|---|---|
| Name of Debtor: | FLORIDA ORGANIC AQUACULTURE, LLC | Case Number: | 17-15012-EPK |
| Reporting Period beginning | 9/1/2017 | Period ending | 9/30/2017 |

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

| | | | |
|---|---|---|---|
| NAME OF BANK: | SUNTRUST | BRANCH: | JUPITER ABACOA |
| ACCOUNT NAME: | FOAD DIP ACCOUNT | ACCOUNT NUMBER: | 1534 |
| PURPOSE OF ACCOUNT: | OPERATING ACCOUNT | | |

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 15,992.38 | (see attachment 8) |
| Plus Total Amount of Oustanding Deposits | $ - | |
| Minus Total Amount of Oustanding Checks and other Debits | $ - | * |
| Minus Service Charges | $ - | |
| Ending Balance per Check Register | $ 15,992.38 | **(a) |

**\*Debit cards are used by**   Clifford Morris to purchase necessary operating supplies

**\*\* If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:**
     ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $ _____ | Transfered to Pre Petition Accounts Receivable Account |
| $ - | Transfer to Co-Debtor Account (SAI) |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

NAME OF DEBTOR:     FLORIDA ORGANIC AQUACUL     CASE NUMBER:     17/1512-EPK

Reporting Period beginning     9/1/2017     Period ending     9/30/2017

NAME OF BANK:     SUNTRUST     BRANCH:     JUPITER ABACOA

ACCOUNT NAME:     FLORIDA ORGANIC AQUACULTURE, LLC DIP ACCOUNT

ACCOUNT NUMBER:     1534

PURPOSE OF ACCOUNT:     OPERATING ACCOUNT

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative,
a computer generated check register can be attached to this report, provided all the information requested
below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | (see attachment 9) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $     95,438.66 |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - ACCOUNT RECEIVABLE**

Name of Debtor:          FLORIDA ORGANIC AQUACULTURE, LLC    Case Number:      17-15012-EPK

Reporting Period beginning          9/1/2017          Period ending          9/30/2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:          SUNTRUST          BRANCH:      JUPITER ABACOA

ACCOUNT NAME:          FOA DIP A/R          ACCOUNT NUMBER:      2518

PURPOSE OF ACCOUNT:          ACCOUNT RECEIVABLES

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 8,685.45 |
| Plus Total Amount of Oustanding Deposits | $ | - |
| Minus Total Amount of Oustanding Checks and other Debits | $ | - * (see attachment 10) |
| Minus Service Charges | $ | - |
| Ending Balance per Check Register | $ | 8,685.45 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\* If Closing Balance is negative, provide explanation:**
Account was open but no money was deposited inot the account during the reporting period

**The following disbursements were paid in Cash:**
          ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | N/A |
| | | | | |
| | | | | |

The following non-payroll disbursments were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | N/A |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B

## CHECK REGISTER - ACCOUNTS RECEIVABLE

NAME OF DEBTOR:   FLORIDA ORGANIC AQUACU[   CASE NUMBER:   17-15012-EPK

Reporting Period beginning   9/1/2017   Period ending   9/30/2017

NAME OF BANK:      BRANCH:

ACCOUNT NAME:

ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative,
a computer generated check register can be attached to this report, provided all the information requested
below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | n/a |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL      $

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: _____ FLORIDA ORGANIC AQUACULTURE, L_   Case Number: _____ 17-15012-EPK _____

Reporting Period beginning _____ 9/1/2017 _____   Period ending _____ 9/30/2017 _____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____   ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ _____ | |
| Plus Total Amount of Oustanding Deposits | $ _____ | **n/a** |
| Minus Total Amount of Oustanding Checks and other Debits | $ _____ | * |
| Minus Service Charges | $ _____ | |
| Ending Balance per Check Register | $ _____ | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\* If Closing Balance is negative, provide explanation:** _____
_____

The following disbursements were paid in Cash:
   ( [ ] Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | **n/a** |
| | | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | **n/a** |
| | | | | | |
| | | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

NAME OF DEBTOR: _FLORIDA ORGANIC AQUACU[_   CASE NUMBER: _17-15012-EPK_

Reporting Period beginning _____9/1/2017_____   Period ending _____9/30/2017_____

NAME OF BANK: _____   BRANCH: _____

ACCOUNT NAME: _____

                                                                                              **n/a**

ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT: _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative,
a computer generated check register can be attached to this report, provided all the information requested
below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | **n/a** |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  | $ | — (d) |

### SUMMARY OF TAXES PAID

| | |
|------|------|
| Payroll Taxes Paid | _____ (a) |
| Sales & Use Tax Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| TOTAL | $ _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instruments | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | n/a |
| | | | | |
| | | | | |
| TOTAL | | | | $ _____ (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Account | (Column 3) Amount of Petty Cash on Hand At End of Each Month | (Column 4) Difference between (Column 2) and (Column 3) | |
|---|---|---|---|---|
| Retail Store Petty Cash | $    2,529.19 | $    1,329.19 | $    (1,200.00) | (see attachment 11) |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $    1329.19 | (d) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.
If there are no receipts, provide an explanation:**

## TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)      $    1329.19

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

NAME OF DEBTOR: FLORIDA ORGANIC AQUACULTI   CASE NUMBER: 17-15012-EPK

Reporting Period beginning         9/1/2017         Period ending         9/30/2017

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period | |
|---|---|---|---|---|---|---|
| Florida Dep of Revenue | 10.15.17 | Sales Tax | $  5.47 | 7.8.17 | 2nd Qtr | (see attachment 12) |
| Florida Dep of Revenue | 10.15.17 | Sales Tax | $  8.67 | 7.8.17 | 2nd Qtr | |
| Florida Dep of Revenue | 10.15.17 | Sales Tax | $  5.89 | 7.8.17 | 2nd Qtr | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL | | | $  20.03 | | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

| | | | | |
|---|---|---|---|---|
| Name of Debtor: | FLORIDA ORGANIC AQUACULTURE LLC | Case Number: | | 17-15012-EPK |
| Reporting Period beginning | 9/1/2017 | Period ending | | 9/30/2017 |

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid | |
|---|---|---|---|---|
| Clifford Morris | CEO / Owner | Payroll 9.13.17 | $    2,819.21 | |
| Clifford Morris | CEO / Owner | Payroll 9 27 17 | $    2,819.20 | (see attachment 13) |
| | | | | |
| | | | | |

---

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 7 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 7 | 0 |

---

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due | |
|---|---|---|---|---|---|---|
| Lynn Veneziale / Wright | 561-746-4546 | 09 1151432774 | Flood Insurance | 12/21/2017 | 12/21/2017 | |
| Lynn Veneziale / Wright | 561-746-4546 | 09 1151432779 | Flood Insurance | 12/21/2017 | 12/21/2017 | |
| Lynn Veneziale / Wright | 561-746-4546 | 09 1151432788 | Flood Insurance | 12/21/2017 | 12/21/2017 | |
| Lynn Veneziale / AmWins | 561-746-4546 | 3EF8955 | Property Gen Liab | 8/8/2018 | 10/8/2017 | |
| Lynn Veneziale / AmWins | 561-746-4546 | XBS0082851 | Umbrella Liab | 8/8/2018 | 10/8/2017 | (attachment 14) |
| | | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Date | Date Lapsed | Reinstated | Reason for Lapse | |
|---|---|---|---|---|
| | none | | | |
| | | | | |
| | | | | n/a |

[√] **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____

Attachment 1

12:14 PM
10/3/17
Accrual Basis

# Florida Organic Aquaculture LLC
## Sales by Customer Detail
### September 2017

| Type | Date | Num | Memo | Name | Item | Qty | U/M | Sales Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Retail Store** | | | | | | | | | | |
| Invoice | 09/01/2017 | 8/28-8/31 | | Retail Store | Retail Store Tail Less:T16-25 | 4.00 | | 14.00 | 56.00 | 56.00 |
| Invoice | 09/01/2017 | 8/28-8/31 | | Retail Store | RT Store Consignment | 1.00 | | 24.25 | 24.25 | 80.25 |
| Invoice | 09/01/2017 | 8/28-8/31 | | Retail Store | RT Store Consignment | 1.00 | | 0.21 | 0.21 | 80.46 |
| Invoice | 09/01/2017 | 9/1 | | Retail Store | Retail Store Value Add:Shrimp Dip 8oz | 3.00 | ea | 9.00 | 27.00 | 107.46 |
| Invoice | 09/01/2017 | 9/1 | | Retail Store | Retail Store Tail Less:T16-25 | 4.00 | | 12.425 | 49.70 | 157.16 |
| Invoice | 09/01/2017 | 9/1 | | Retail Store | Retail Store Tail Less:T36-45 | 3.00 | | 9.00 | 27.00 | 184.16 |
| Invoice | 09/01/2017 | 9/1 | | Retail Store | RT Store Consignment | 1.00 | | 32.00 | 32.00 | 216.16 |
| Invoice | 09/02/2017 | 9/2 | | Retail Store | Retail Store Tail Less:T16-25 | 8.00 | | 13.30 | 106.40 | 322.56 |
| Invoice | 09/02/2017 | 9/2 | | Retail Store | Retail Store Tail Less:T26-35 | 1.00 | | 12.00 | 12.00 | 334.56 |
| Invoice | 09/02/2017 | 9/2 | | Retail Store | Retail Store Tail Less:T36-45 | 4.00 | | 10.00 | 40.00 | 374.56 |
| Invoice | 09/02/2017 | 9/2 | | Retail Store | RT Store Consignment | 1.00 | | 28.50 | 28.50 | 403.06 |
| Invoice | 09/02/2017 | 9/2 | | Retail Store | RT Store Consignment | 1.00 | | 2.00 | 2.00 | 405.06 |
| Invoice | 09/10/2017 | 9/4-9/10 | | Retail Store | Retail Store Tail Less:T16-25 | 3.00 | | 14.00 | 42.00 | 447.06 |
| Invoice | 09/10/2017 | 9/4-9/10 | | Retail Store | Retail Store Tail Less:T26-35 | 1.00 | | 12.00 | 12.00 | 459.06 |
| Invoice | 09/17/2017 | 9/11-9/17 | | Retail Store | Retail Store Tail Less:T16-25 | 1.00 | | 12.60 | 12.60 | 471.66 |
| Invoice | 09/17/2017 | 9/11-9/17 | | Retail Store | Retail Store Tail Less:T26-35 | 8.00 | | 12.00 | 96.00 | 567.66 |
| Invoice | 09/17/2017 | 9/11-9/17 | | Retail Store | Retail Store Tail Less:T36-45 | 2.00 | | 10.00 | 20.00 | 587.66 |
| Invoice | 09/17/2017 | 9/11-9/17 | | Retail Store | RT Store Consignment | 1.00 | | 20.25 | 20.25 | 607.91 |
| Invoice | 09/24/2017 | 9/18-9/24 | | Retail Store | Retail Store Tail Less:T16-25 | 11.00 | | 12.09091 | 133.00 | 740.91 |
| Invoice | 09/24/2017 | 9/18-9/24 | | Retail Store | Retail Store Tail Less:T26-35 | 10.00 | | 11.76 | 117.60 | 858.51 |
| Invoice | 09/24/2017 | 9/18-9/24 | | Retail Store | RT Store Consignment | 1.00 | | 69.28 | 69.28 | 927.79 |
| Invoice | 09/24/2017 | 9/18-9/24 | | Retail Store | RT Store Consignment | 1.00 | | 2.00 | 2.00 | 929.79 |
| Invoice | 09/27/2017 | 9/27 | | Retail Store | Retail Store Tail Less:T16-25 | 1.00 | | 14.00 | 14.00 | 943.79 |
| Invoice | 09/27/2017 | 9/27 | | Retail Store | RT Store Consignment | 1.00 | | 75.25 | 75.25 | 1,019.04 |
| Invoice | 09/29/2017 | 9/28 | | Retail Store | Retail Store Tail Less:T16-25 | 16.00 | | 12.60 | 201.60 | 1,220.64 |
| Invoice | 09/28/2017 | 9/28 | | Retail Store | Retail Store Tail Less:T26-35 | 21.00 | | 9.714289 | 204.00 | 1,424.64 |
| Invoice | 09/28/2017 | 9/28 | | Retail Store | Retail Store Tail Less:T36-45 | 2.00 | | 10.00 | 20.00 | 1,444.64 |
| Invoice | 09/28/2017 | 9/28 | | Retail Store | RT Store Consignment | 1.00 | | 17.00 | 17.00 | 1,461.64 |
| Invoice | 09/28/2017 | 9/28 | | Retail Store | RT Store Consignment | 1.00 | | 1.19 | 1.19 | 1,462.83 |
| Invoice | 09/29/2017 | 9/29 | | Retail Store | RT Store Consignment | 1.00 | | 33.50 | 33.50 | 1,496.33 |
| Invoice | 09/29/2017 | 9/29 | | Retail Store | RT Store Consignment | 1.00 | | 0.70 | 0.70 | 1,497.03 |
| Invoice | 09/30/2017 | 9/30 | | Retail Store | Retail Store Tail Less:T26-35 | 9.00 | | 11.20 | 100.80 | 1,597.83 |
| Invoice | 09/30/2017 | 9/30 | | Retail Store | Retail Store Tail Less:T36-45 | 1.00 | | 10.00 | 10.00 | 1,607.83 |
| Invoice | 09/30/2017 | 9/30 | | Retail Store | RT Store Consignment | 1.00 | | 26.75 | 26.75 | 1,634.58 |
| **Total Retail Store** | | | | | | 127.00 | | | 1,634.58 | 1,634.58 |
| **TOTAL** | | | | | | 127.00 | | | 1,634.58 | 1,634.58 |

Attachment 2

1:14 PM
09/19/17

# Florida Organic Aquaculture LLC
## A/R Aging Detail
### As of August 31, 2017

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | |
| Invoice | 08/02/2017 | 1041 | L624912-01 | Publix. | Net 30 | 09/01/2017 | | 2,098.50 |
| Invoice | 08/03/2017 | 1042 | L625947-01 | Publix. | Net 30 | 09/02/2017 | | 2,465.75 |
| Invoice | 08/04/2017 | 1043 | L626767-01 | Publix. | Net 30 | 09/03/2017 | | 2,271.50 |
| Invoice | 08/10/2017 | 1047 | L631350-01 | Publix. | Net 30 | 09/09/2017 | | 2,024.75 |
| Invoice | 08/11/2017 | 1048 | L632432-01 | Publix. | Net 30 | 09/10/2017 | | 3,035.00 |
| Invoice | 08/29/2017 | 1052 | | Liepper & Son | Net 15 | 09/13/2017 | | 615.00 |
| **Total Current** | | | | | | | | 12,510.50 |
| **1 - 30** | | | | | | | | |
| Invoice | 07/17/2017 | 1028 | | Liepper & Son | Net 15 | 08/01/2017 | 30 | 1,845.00 |
| Invoice | 07/07/2017 | 1023 | | Publix. | Net 30 | 08/06/2017 | 25 | 515.25 |
| Invoice | 07/11/2017 | 1024 | | Publix. | Net 30 | 08/10/2017 | 21 | 1,308.25 |
| Invoice | 07/14/2017 | 1025 | | Publix. | Net 30 | 08/13/2017 | 18 | 1,728.25 |
| Invoice | 07/14/2017 | 1027 | | Publix. | Net 30 | 08/13/2017 | 18 | 1,285.25 |
| **Total 1 - 30** | | | | | | | | 6,682.00 |
| **31 - 60** | | | | | | | | |
| Invoice | 06/12/2017 | 1022 | | Publix. | Net 30 | 07/12/2017 | ,50 | 4,807.50 |
| **Total 31 - 60** | | | | | | | | 4,807.50 |
| **61 - 90** | | | | | | | | |
| **Total 61 - 90** | | | | | | | | |
| **> 90** | | | | | | | | |
| Invoice | 12/24/2014 | 1470 | | The Patio. | | 12/24/2014 | 981 | 270.00 |
| Invoice | 01/09/2015 | 1526 | | The Patio. | Net 15 | 01/24/2015 | 950 | 135.00 |
| Invoice | 01/16/2015 | 1564 | | The Patio. | Net 15 | 01/31/2015 | 943 | 270.00 |
| Invoice | 01/23/2015 | 1572 | | The Patio. | Net 15 | 02/07/2015 | 936 | 135.00 |
| Invoice | 01/28/2015 | 1579 | | The Patio. | Net 15 | 02/12/2015 | 931 | 243.00 |
| General Journal | 03/03/2016 | BDIYP | | | | | | -1,053.00 |
| Invoice | 07/29/2016 | 3071 | | Employee Sale | | 07/29/2016 | 398 | 45.25 |
| Invoice | 10/11/2016 | 4004 | | Vince Palmer. | Net 15 | 10/26/2016 | 309 | 389.00 |
| Invoice | 10/11/2016 | 4005 | | Vince Palmer. | Net 15 | 10/26/2016 | 309 | 658.75 |
| Invoice | 10/14/2016 | 4009 | | Vince Palmer. | Net 15 | 10/29/2016 | 306 | 1,147.50 |
| Invoice | 11/02/2016 | 5003 | | Employee Sale | | 11/02/2016 | 302 | 9.50 |
| Invoice | 12/01/2016 | 5018 | 054510332560 | Cheney Brothers | Net 30 | 12/31/2016 | 243 | 1,137.00 |
| Invoice | 01/05/2017 | 5032 | | Employee Sale | | 01/05/2017 | 238 | 46.25 |
| Invoice | 01/30/2017 | 5043 | | C'est Si Bon Gourm... | Net 10 da... | 01/30/2017 | 213 | 360.00 |
| Invoice | 04/25/2017 | 2062 | | Florida Grub Hub | | 04/25/2017 | 128 | 365.00 |
| Invoice | 06/01/2017 | 5073 | | C'est Si Bon Gourm... | Net 10 da... | 06/01/2017 | 91 | 240.00 |
| **Total > 90** | | | | | | | | 4,398.25 |
| **TOTAL** | | | | | | | | 28,398.25 |

Attachment 3

12:52 PM
10/13/17
Accrual Basis

# Florida Organic Aquaculture LLC
## Sales by Customer Detail
### September 2017

| Type | Date | Num | Memo | Name | Item | Qty | U/M | Sales Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Liepper & Son** | | | | | | | | | | |
| Invoice | 09/19/2017 | 1057 | | Liepper & Son | Processing Whole\Mixed Large | 180.00 | lb | 10.25 | 1,845.00 | 1,845.00 |
| **Total Liepper & Son** | | | | | | 180.00 | | | 1,845.00 | 1,845.00 |
| **Publix** | | | | | | | | | | |
| Invoice | 09/01/2017 | 1053 | | Publix | Processing Publix Sales\HLSO 16-25 | 130.00 | | 8.75 | 1,137.50 | 1,137.50 |
| Invoice | 09/01/2017 | 1053 | | Publix | Processing Publix Sales\HLSO 26-35 | 160.00 | | 8.05 | 1,288.00 | 2,425.50 |
| Invoice | 09/01/2017 | 1053 | | Publix | Processing Publix Sales\HLSO 36-45 | 245.00 | | 7.00 | 1,715.00 | 4,140.50 |
| Invoice | 09/01/2017 | 1053 | | Publix | Processing Publix Sales\HLSO 46-55 | 115.00 | | 5.80 | 667.00 | 4,807.50 |
| **Total Publix** | | | | | | 650.00 | | | 4,807.50 | 4,807.50 |
| **TOTAL** | | | | | | 830.00 | | | 6,652.50 | 6,652.50 |

Page 1 of 1

June 30, 2016



Here is the outline of our program to run from June 1st, 2016 to May 31st, 2017:

- $.10/# deducted monthly for Local Rebate.
- $.10/# accrued monthly for Vendor Alliance.
- Participation 2 times per year for 2 months each in Unipro program- $.10/# on all items purchased during specified time frame. September 1st, 2016- October 31st, 2016 and March 1st, 2017- April 30th, 2017.
- Guarantee of all items- if after 60 days, the product is not selling at least 20 cases per month, vendor is responsible for the removal of product from Cheney Brothers inventory within 7 days of notification. If product is not removed, product will be billed back to vendor and donated. Substitute items will be discussed at that time.
- Vendor will be responsible for the removal of all "dead" items (items that have lost customer base and are no longer selling at least 20 cases per month) within 7 days of notification. If product is not removed, product will be billed back to vendor and donated.
- Participation in Cheney Brothers food show will not be included in the Vendor Alliance cost.

Please review, sign and fax back to me as soon as possible. An updated certificate of insurance will be needed prior to the June 1st date as well. If you have any questions, please feel free to contact me.

Sincerely,

_____
Sean Johnson

_Rebecca Ramirez_
Company Representative

_8/31/16_
Date

_Florida Organic Aguacut_
Company Name

Attachment 4

12:49 PM
10/13/17

# Florida Organic Aquaculture LLC
## A/R Aging Detail
### As of September 30, 2017

*per Agreement* (handwritten)

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | |
| Invoice | 09/01/2017 | 1053 | | Publix | Net 30 | 10/01/2017 | | 4,807.50 |
| Invoice | 09/19/2017 | 1057 | | Liepper & Son | Net 15 | 10/04/2017 | | 1,845.00 |
| **Total Current** | | | | | | | | 6,652.50 |
| **1 - 30** | | | | | | | | |
| **Total 1 - 30** | | | | | | | | |
| **31 - 60** | | | | | | | | |
| Invoice | 07/17/2017 | 1028 | | Liepper & Son | Net 15 | 08/01/2017 | 60 | 1,845.00 |
| Invoice | 07/07/2017 | 1023 | | Publix | Net 30 | 08/06/2017 | 55 | 515.25 |
| Invoice | 07/11/2017 | 1024 | | Publix | Net 30 | 08/10/2017 | 51 | 1,308.25 |
| Invoice | 07/14/2017 | 1025 | | Publix | Net 30 | 08/13/2017 | 48 | 1,728.25 |
| Invoice | 07/14/2017 | 1027 | | Publix | Net 30 | 08/13/2017 | 48 | 1,285.25 |
| Credit Memo | 08/23/2017 | 1059 | | Cheney Brothers | | 08/23/2017 | 38 | -115.00 |
| **Total 31 - 60** | | | | | | | | 6,567.00 |
| **61 - 90** | | | | | | | | |
| Invoice | 06/12/2017 | 1022 | | Publix | Net 30 | 07/12/2017 | 80 | 4,807.50 |
| **Total 61 - 90** | | | | | | | | 4,807.50 |
| **> 90** | | | | | | | | |
| Invoice | 12/24/2014 | 1470 | | The Patio. | | 12/24/2014 | 1,011 | 270.00 |
| Invoice | 01/09/2015 | 1526 | | The Patio. | Net 15 | 01/24/2015 | 980 | 135.00 |
| Invoice | 01/16/2015 | 1564 | | The Patio. | Net 15 | 01/31/2015 | 973 | 270.00 |
| Invoice | 01/23/2015 | 1572 | | The Patio. | Net 15 | 02/07/2015 | 966 | 135.00 |
| Invoice | 01/28/2015 | 1579 | | The Patio | Net 15 | 02/12/2015 | 961 | 243.00 |
| General Journal | 03/03/2016 | BD1YP | | The Patio | | | | -1,053.00 |
| Invoice | 07/29/2016 | 3071 | | Employee Sale | | 07/29/2016 | 428 | 45.25 |
| Invoice | 10/11/2016 | 4004 | | Vince Palmer | Net 15 | 10/26/2016 | 339 | 389.00 |
| Invoice | 10/11/2016 | 4005 | | Vince Palmer | Net 15 | 10/28/2016 | 339 | 658.75 |
| Invoice | 10/14/2016 | 4009 | | Vince Palmer | Net 15 | 10/29/2016 | 336 | 1,147.50 |
| Invoice | 11/02/2016 | 5003 | | Employee Sale | | 11/02/2016 | 332 | 9.50 |
| Invoice | 12/01/2016 | 5018 | 054510332560 | Cheney Brothers | Net 30 | 12/31/2016 | 273 | 1,137.00 |
| Invoice | 01/05/2017 | 5032 | | Employee Sale | | 01/05/2017 | 268 | 46.25 |
| Invoice | 01/30/2017 | 5043 | | C'est Si Bon Gourmet Shop | Net 10 days | 01/30/2017 | 243 | 360.00 |
| Invoice | 04/25/2017 | 2062 | | Florida Grub Hub | Net 10 days | 04/25/2017 | 158 | 365.00 |
| Invoice | 06/01/2017 | 5073 | | C'est Si Bon Gourmet Shop | Net 10 days | 06/01/2017 | 121 | 240.00 |
| **Total > 90** | | | | | | | | 4,398.25 |
| **TOTAL** | | | | | | | | 22,425.25 |

Attachment 5

**FOA Feed Inventory August 31. 2017**

| Cargill | | | | | |
|---|---|---|---|---|---|
| 2.4 | | 1.5 | | 0.8 | |
| Weight: | Cost: | Weight: | Cost: | Weight: | Cost: |
| 16,701 | $ 6,958.83 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Cost per lb: | | | | | |
| 2.4 | | | | | |
| 0.53 | | | | | |
| | | | | | |
| | | | | | |

Attachment 6

## FOA Feed Inventory September 30. 2017

| Cargill | | | | | |
|---|---|---|---|---|---|
| 2.4 | | 1.5 | | 0.8 | |
| Weight: | Cost: | Weight: | Cost: | Weight: | Cost: |
| 8,462.00 | $ 4,484.86 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| Cost per lb: | | |
|---|---|---|
| 2.4 | 1.5 | 0.8 |
| $0.53 | | |
| | | |
| | | |

Attachment 7

**Florida Organic Aquaculture LLC**
# Transaction Journal
### All Transactions

1:53 PM
10/17/17

| Trans # | Type | Date | Account | Debit | Credit |
|---|---|---|---|---|---|
| 32577 | General Journal | 09/30/2017 | 6003102 · Furniture and Fixutres | 627.70 | |
| | | | 6003102 · Furniture and Fixutres | 90.77 | |
| | | | 6003103 · Computers & Electronics | 912.20 | |
| | | | 6001105 · Equipment | 16,747.57 | |
| | | | 6001108 · Mobile Homes | 565.11 | |
| | | | 6003101 · Vehicles | 2,387.56 | |
| | | | 6004110 · 32N Broadway | 948.15 | |
| | | | 6001112 · Green House | 665.29 | |
| | | | 6001113 · Processing Facility | 2,125.73 | |
| | | | 6001106 · Fellsmere Packhouse Bldg | 6,846.34 | |
| | | | 6001115 · Production Bld 2 | 601.60 | |
| | | | 6001114 · Salicornia | 53.84 | |
| | | | 6001107 · Fellsmere Leasehold | 4,368.13 | |
| | | | 6001104 · Fellsmere PackHse - Main Office | 6,563.96 | |
| | | | 6001109 · Hatchery - FIT | 3,892.78 | |
| | | | 15002 · Accum Depr - Furniture and Fi | | 627.70 |
| | | | 15006 · Accum Depr - Dorm Furniture | | 90.77 |
| | | | 15102 · Accum Depr - Computers and El | | 912.20 |
| | | | 15202 · Accum Depr - Equipment | | 16,747.57 |
| | | | 15400.2 · Accum Depr - Mobile Homes | | 565.11 |
| | | | 15302 · Accum Depr - Vehicles | | 2,387.56 |
| | | | 14999 · Accum Depr - 32N Broadway | | 948.15 |
| | | | 15949 · Accum Depr. Green House | | 665.29 |
| | | | 15959 · Accummulated Depr | | 2,125.73 |
| | | | 16998 · Accum Depre - Bldg | | 6,846.34 |
| | | | 16699 · Accumulated Depr. Production #2 | | 601.60 |
| | | | 15999 · Acc Depre | | 53.84 |
| | | | 16999 · Accum Depre - Leasehold | | 4,368.13 |
| | | | 17999 · Accum Depr - Packhouse | | 6,563.96 |
| | | | 15599 · Accum Depr - Hatchery | | 3,892.78 |
| | | | | 47,396.73 | 47,396.73 |
| **TOTAL** | | | | **47,396.73** | **47,396.73** |

Attachment 8

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
36/F00/0175/0/40
1534
09/30/2017

# SUNTRUST

## Account
## Statement

FLORIDA ORGANIC AQUACULTURE LLC DIP
CASE # 17-15012-EPK
930 W INDIANTOWN RD STE 204
JUPITER FL 33458-6841

Questions? Please call
1-800-786-8787

Get more out of your SunTrust relationship.
Now is your chance to see what's different when you work with SunTrust for your merchant
services needs.SunTrust Merchant Services can help you focus on your customers,
employees and bottom line. Best of all, with your existing checking account and merchant
services all in one place, you may simplify your day, which could save you time and money.
For more information call 866.958.6211or visit suntrustmerchantservices.com.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | 1000206951534 | 09/01/2017 - 09/30/2017 |

| | Description | Amount | Description | Amount |
|---|---|---|---|---|
| | Beginning Balance | $64,192.50 | Average Balance | $24,749.36 |
| | Deposits/Credits | $46,124.19 | Average Collected Balance | $24,332.39 |
| | Checks | $39,837.31 | Number of Days in Statement Period | 30 |
| | Withdrawals/Debits | $54,487.00 | | |
| | Ending Balance | $15,992.38 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 09/13 | 6,835.75 | | DEPOSIT | 09/20 | 1,200.00 | | DEPOSIT |
| | 09/18 | 5,059.75 | | DEPOSIT | 09/26 | 615.00 | | DEPOSIT |
| | 09/05 | 29.48 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS FEE 372182601883 | | | | |
| | 09/05 | 29.50 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/05 | 115.70 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/05 | 174.90 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/07 | 28.00 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/08 | 12.00 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/18 | 136.25 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/18 | 14,966.56 | | ONLINE BANKING TRANSFER FROM 0175 1000196070923 | | | | |
| | 09/22 | 14.00 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/25 | 21.60 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/25 | 196.45 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |
| | 09/25 | 16,600.00 | | ONLINE BANKING TRANSFER FROM 0175 1000196070923 | | | | |
| | 09/29 | 89.25 | | ELECTRONIC/ACH CREDIT BOFA MERCH SVCS DEPOSIT 372182601883 | | | | |

Deposits/Credits: 17                    Total Items Deposited: 4

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 1074 | 160.00 | 09/06 | 1085 | 3,411.72 | 09/01 | 1087 | 495.00 | 09/05 |
| | *1084 | 5,000.00 | 09/01 | 1086 | 1,415.30 | 09/06 | 1088 | 650.00 | 09/06 |

288358                         Member FDIC                         Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
36/E00/0175/0/40
·1534
09/30/2017

# Account Statement

# SUNTRUST

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 1089 | 11,200.25 | 09/06 | 1094 | 7,500.00 | 09/07 | 1100 | 1,120.00 | 09/19 |
| | 1090 | 163.97 | 09/05 | *1096 | 160.00 | 09/19 | *1103 | 163.97 | 09/25 |
| | 1091 | 350.00 | 09/05 | *1098 | 2,786.00 | 09/06 | 1104 | 600.00 | 09/25 |
| | *1093 | 1,000.00 | 09/05 | 1099 | 161.05 | 09/19 | 1105 | 3,500.00 | 09/26 |

Checks: 18
* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/01 | 30.00 | | CHECK CARD PURCHASE  TR DATE 08/30 DRI*AVG TECHNOLOGIES ORDERFIND.COMMN |
| | 09/01 | 228.86 | | *ELECTRONIC/ACH DEBIT* ATT Payment  077290003MYW9O |
| | 09/05 | 119.00 | | CHECK CARD PURCHASE  TR DATE 09/02 REVEL SYSTEMS INC 04158407150  CA |
| | 09/05 | 71.19 | | POINT OF SALE DEBIT  TR DATE 09/02 THE HOME DEPOT  JUPITER    FL 06100983 |
| | 09/05 | 48.17 | | CHECK CARD PURCHASE  TR DATE 09/02 MARATHON PETRO JUPITER    FL |
| | 09/05 | 61.03 | | CHECK CARD PURCHASE  TR DATE 09/03 MARATHON PETRO JUPITER    FL |
| | 09/05 | 25.08 | | *ELECTRONIC/ACH DEBIT* BOFA MERCH SVCSDISCOUNT  372182601883 |
| | 09/05 | 27.57 | | *ELECTRONIC/ACH DEBIT* BOFA MERCH SVCSINTERCHNG 372182601883 |
| | 09/06 | 99.00 | | CHECK CARD PURCHASE  TR DATE 09/05 DROPBOX*HJV9LBY4C5CK  DB.TT/CCHELP CA |
| | 09/07 | 27.59 | | POINT OF SALE DEBIT  TR DATE 09/07 THE HOME DEPOT  JUPITER    FL 06100985 |
| | 09/07 | 19.00 | | POINT OF SALE DEBIT  TR DATE 09/07 SHELL Service  JUPITER    FL 64732601 |
| | 09/07 | 3,487.85 | | ONLINE BANKING TRANSFER TO 0175 1000196070824 |
| | 09/07 | 13,809.96 | | *ACH PREFUNDING SETTLEMENT* FLORIDA ORGANIC  ACH PRFUND  -SETT-A.SURPYRL |
| | 09/08 | 38.86 | | CHECK CARD PURCHASE  TR DATE 09/06 SHELL OIL 57543182703VERO BEACH  FL |
| | 09/08 | 299.00 | | CHECK CARD PURCHASE  TR DATE 09/07 PRESS RELEASE JET 8883885387  NV |
| | 09/08 | 340.00 | | *ELECTRONIC/ACH DEBIT* BANK OF AMERICA  ONLINE PMTCKF418383798POS |
| | 09/11 | 16.23 | | POINT OF SALE DEBIT  TR DATE 09/08 AMAZON.COM  SEATTLE    WA 00000100 |
| | 09/12 | 22.23 | | CHECK CARD PURCHASE  TR DATE 09/11 TEXACO 0302960  PALM BEACH GAFL |
| | 09/14 | 6,208.40 | | ONLINE BANKING TRANSFER TO 0175 1000196070923 |
| | 09/14 | 1,489.45 | | ONLINE BANKING TRANSFER TO 0175 1000196070923 |
| | 09/15 | 142.75 | | POINT OF SALE DEBIT  TR DATE 09/14 AMAZON.COM  SEATTLE    WA 00000101 |
| | 09/15 | 17.48 | | POINT OF SALE DEBIT  TR DATE 09/14 AMAZON.COM  SEATTLE    WA 00000100 |
| | 09/18 | 4,225.00 | | CHECK CARD PURCHASE  TR DATE 09/15 WPY*ALPINE REFRIGERATI  855-469-3729 CA |
| | 09/18 | 305.00 | | CHECK CARD PURCHASE  TR DATE 09/15 WPY*ALPINE REFRIGERATI  855-469-3729 CA |
| | 09/18 | 38.00 | | STOP PAYMENT FEE |
| | 09/20 | 63.57 | | CHECK CARD PURCHASE  TR DATE 09/19 MARATHON PETRO JUPITER    FL |
| | 09/21 | 85.00 | | ACCOUNT ANALYSIS FEE |
| | 09/25 | 150.00 | | POINT OF SALE DEBIT  TR DATE 09/25 PAYPAL *LISAEN San Jose    CA  40387362 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
36/F00/0175/0/40
1534
09/30/2017

# SUNTRUST

## Account Statement

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/25 | 13,765.45 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | FLORIDA ORGANIC ACH PRFUND -SETT-A.SURPYRL |
| | 09/26 | 278.26 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ATT Payment 001908003MYW9N |
| | 09/27 | 60.15 | | CHECK CARD PURCHASE TR DATE 09/26 |
| | | | | MARATHON PETRO JUPITER    FL |
| | 09/27 | 36.33 | | POINT OF SALE DEBIT TR DATE 09/27 |
| | | | | AMAZON.COM SEATTLE    WA 00000100 |
| | 09/27 | 13.78 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 8032309232 WEBI |
| | 09/27 | 97.43 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 8228291517 WEBI |
| | 09/27 | 131.51 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 1779768447 WEBI |
| | 09/27 | 156.80 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 4930414570 WEBI |
| | 09/27 | 158.17 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 1779768447 WEBI |
| | 09/27 | 182.04 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 0543910582 WEBI |
| | 09/27 | 223.39 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 3460256526 WEBI |
| | 09/27 | 236.42 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 4431883364 WEBI |
| | 09/27 | 369.54 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 0731078218 WEBI |
| | 09/27 | 735.55 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 2149097517 WEBI |
| | 09/27 | 2,850.86 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 6238641440 WEBI |
| | 09/27 | 3,538.97 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FPL DIRECT DEBIT ELEC PYMT 6888481170 WEBI |
| | 09/28 | 4.99 | | POINT OF SALE DEBIT TR DATE 09/27 |
| | | | | AMAZON.COM SEATTLE    WA 00000100 |
| | 09/29 | 60.68 | | CHECK CARD PURCHASE TR DATE 09/28 |
| | | | | MARATHON PETRO JUPITER    FL |
| | 09/29 | 91.41 | | POINT OF SALE DEBIT TR DATE 09/28 |
| | | | | AMAZON.COM SEATTLE    WA 00000101 |

Withdrawals/Debits: 47

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/01 | 55,521.92 | 55,521.92 | 09/18 | 26,251.40 | 21,192.40 |
| | 09/05 | 53,510.44 | 53,510.44 | 09/19 | 24,810.35 | 24,810.35 |
| | 09/06 | 37,199.89 | 37,199.89 | 09/20 | 25,946.78 | 25,946.78 |
| | 09/07 | 12,383.49 | 12,383.49 | 09/21 | 25,861.78 | 25,861.78 |
| | 09/08 | 11,717.63 | 11,717.63 | 09/22 | 25,875.78 | 25,875.78 |
| | 09/11 | 11,701.40 | 11,701.40 | 09/25 | 28,014.41 | 28,014.41 |
| | 09/12 | 11,679.17 | 11,679.17 | 09/26 | 24,851.15 | 24,236.15 |
| | 09/13 | 18,514.92 | 11,679.92 | 09/27 | 16,060.21 | 16,060.21 |
| | 09/14 | 10,817.07 | 10,817.07 | 09/28 | 16,055.22 | 16,055.22 |
| | 09/15 | 10,656.84 | 10,656.84 | 09/29 | 15,992.38 | 15,992.38 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

288360                                    Member FDIC

Attachment 9

9:54 AM

10/09/17

# Florida Organic Aquaculture LLC
## Reconciliation Summary
### FOA - DIP Account, Period Ending 09/30/2017

|  | Sep 30, 17 |
|---|---|
| Beginning Balance |  | 64,192.50 |
| Cleared Transactions |  |  |
| Checks and Payments - 66 items | -96,824.31 |  |
| Deposits and Credits - 18 items | 48,624.19 |  |
| Total Cleared Transactions | -48,200.12 |  |
| Cleared Balance |  | 15,992.38 |
| Uncleared Transactions |  |  |
| Checks and Payments - 4 items | -15,401.36 |  |
| Total Uncleared Transactions | -15,401.36 |  |
| Register Balance as of 09/30/2017 |  | 591.02 |
| New Transactions |  |  |
| Checks and Payments - 12 items | -16,226.35 |  |
| Deposits and Credits - 2 items | 9,644.50 |  |
| Total New Transactions | -6,581.85 |  |
| Ending Balance |  | -5,990.83 |

9:54 AM

10/09/17

# Florida Organic Aquaculture LLC
## Reconciliation Detail
### FOA - DIP Account, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 64,192.50 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 66 items** | | | | | | |
| Check | 08/14/2017 | 1074 | All Seasons Lawnsc... | X | -160.00 | -160.00 |
| Check | 08/28/2017 | 1084 | Equity Partners | X | -5,000.00 | -5,160.00 |
| Check | 09/01/2017 | 1089 | Fellsmere Joint Vent... | X | -11,200.25 | -16,360.25 |
| Check | 09/01/2017 | 1094 | Equity Partners | X | -7,500.00 | -23,860.25 |
| Check | 09/01/2017 | 1085 | Tequesta Insurance ... | X | -3,411.72 | -27,271.97 |
| General Journal | 09/01/2017 | Dep A... | Markarian & Hayes | X | -2,500.00 | -29,771.97 |
| Check | 09/01/2017 | 1086 | First Insurance Fund... | X | -1,415.30 | -31,187.27 |
| Check | 09/01/2017 | 1093 | Rebecca Ramirez | X | -1,000.00 | -32,187.27 |
| Check | 09/01/2017 | 1088 | US Trustee | X | -650.00 | -32,837.27 |
| Check | 09/01/2017 | 1087 | AT&T | X | -495.05 | -33,332.32 |
| Check | 09/01/2017 | 1091 | Florida High Speed I... | X | -350.00 | -33,682.32 |
| Check | 09/01/2017 | | AT&T | X | -228.86 | -33,911.18 |
| Check | 09/01/2017 | 1090 | Waste Management | X | -163.97 | -34,075.15 |
| Check | 09/01/2017 | | Revel System Inc | X | -119.00 | -34,194.15 |
| Check | 09/01/2017 | | Drl Avg Technologies | X | -30.00 | -34,224.15 |
| Check | 09/05/2017 | | Home Depot | X | -71.19 | -34,295.34 |
| Check | 09/05/2017 | | Marathon | X | -61.03 | -34,356.37 |
| Check | 09/05/2017 | | Marathon | X | -48.17 | -34,404.54 |
| Check | 09/05/2017 | | Bank Fees | X | -27.57 | -34,432.11 |
| Check | 09/05/2017 | | Bank Fees | X | -25.08 | -34,457.19 |
| Check | 09/06/2017 | | Dropbox | X | -99.00 | -34,556.19 |
| Check | 09/07/2017 | 1098 | Cliff Morris. | X | -2,786.00 | -37,342.19 |
| Check | 09/07/2017 | 1099 | City of Fellsmere | X | -161.05 | -37,503.24 |
| Check | 09/07/2017 | 1096 | All Seasons Lawnsc... | X | -160.00 | -37,663.24 |
| Check | 09/07/2017 | | Home Depot | X | -27.59 | -37,690.83 |
| Check | 09/07/2017 | | Shell | X | -19.00 | -37,709.83 |
| Check | 09/08/2017 | | Bank Fees | X | -340.00 | -38,049.83 |
| Check | 09/08/2017 | | Press Release | X | -299.00 | -38,348.83 |
| Check | 09/08/2017 | | Shell | X | -38.86 | -38,387.69 |
| Check | 09/12/2017 | | Texaco | X | -22.23 | -38,409.92 |
| Check | 09/12/2017 | | Amazon | X | -16.23 | -38,426.15 |
| Check | 09/13/2017 | | SunTrust Payroll | X | -13,809.96 | -52,236.11 |
| Check | 09/13/2017 | | Sustainable Aquacul... | X | -3,487.85 | -55,723.96 |
| Check | 09/13/2017 | 1100 | US Bank | X | -1,120.00 | -56,843.96 |
| Check | 09/14/2017 | | Mirzam Venture Cap... | X | -6,208.40 | -63,052.36 |
| Check | 09/14/2017 | | Mirzam Venture Cap... | X | -1,489.45 | -64,541.81 |
| Check | 09/15/2017 | | Amazon | X | -142.75 | -64,684.56 |
| Check | 09/15/2017 | | Amazon | X | -17.48 | -64,702.04 |
| Check | 09/18/2017 | | Alpine Refrigeration ... | X | -4,225.00 | -68,927.04 |
| Check | 09/18/2017 | | Alpine Refrigeration ... | X | -305.00 | -69,232.04 |
| Check | 09/18/2017 | | Bank Fees | X | -38.00 | -69,270.04 |
| Check | 09/20/2017 | | Bank Fees | X | -85.00 | -69,355.04 |
| Check | 09/20/2017 | | Marathon | X | -63.57 | -69,418.61 |
| Check | 09/24/2017 | 1105 | Sustainable Aquacul... | X | -3,500.00 | -72,918.61 |
| Check | 09/24/2017 | 1104 | susan Hanes | X | -600.00 | -73,518.61 |
| Check | 09/24/2017 | 1103 | Waste Management | X | -163.97 | -73,682.58 |
| Check | 09/25/2017 | | PAYPAL *EGLASS1... | X | -150.00 | -73,832.58 |
| Check | 09/26/2017 | | FPL- Fellsmere Pac... | X | -3,538.97 | -77,371.55 |
| Check | 09/26/2017 | | FPL - B2-East | X | -2,850.86 | -80,222.41 |
| Check | 09/26/2017 | | FPL - B1 West | X | -735.55 | -80,957.96 |
| Check | 09/26/2017 | | FPL -32 N Broadway | X | -369.54 | -81,327.50 |
| Check | 09/26/2017 | | AT&T | X | -278.26 | -81,605.76 |
| Check | 09/26/2017 | | FPL- Fellsmere Pac... | X | -236.42 | -81,842.18 |
| Check | 09/26/2017 | | FPL -Hatchery #1 | X | -223.39 | -82,065.57 |
| Check | 09/26/2017 | | FPL - B2-West | X | -182.04 | -82,247.61 |
| Check | 09/26/2017 | | FPL - Indiantown | X | -158.17 | -82,405.78 |
| Check | 09/26/2017 | | FPL -Nursery | X | -156.80 | -82,562.58 |
| Check | 09/26/2017 | | FPL - Indiantown | X | -131.51 | -82,694.09 |
| Check | 09/26/2017 | | FPL - B1 East | X | -97.43 | -82,791.52 |
| Check | 09/26/2017 | | Marathon | X | -60.15 | -82,851.67 |
| Check | 09/26/2017 | | Amazon | X | -36.33 | -82,888.00 |
| Check | 09/26/2017 | | FPL- Workshop | X | -13.78 | -82,901.78 |
| Check | 09/27/2017 | | SunTrust Payroll | X | -13,765.45 | -96,667.23 |
| Check | 09/28/2017 | | Marathon | X | -60.68 | -96,727.91 |

9:54 AM

10/09/17

# Florida Organic Aquaculture LLC
## Reconciliation Detail
### FOA - DIP Account, Period Ending 09/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/29/2017 | | Amazon | X | -91.41 | -96,819.32 |
| Check | 09/29/2017 | | Amazon | X | -4.99 | -96,824.31 |
| | | | | | | |
| Total Checks and Payments | | | | | -96,824.31 | -96,824.31 |
| | | | | | | |
| **Deposits and Credits - 18 items** | | | | | | |
| Check | 09/01/2017 | 1092 | Summerlin's Baywo... | X | 0.00 | 0.00 |
| Check | 09/01/2017 | 1095 | Markarian & Hayes | X | 0.00 | 0.00 |
| Deposit | 09/06/2017 | | Bank Fees | X | 29.48 | 29.48 |
| Deposit | 09/06/2017 | | | X | 29.50 | 58.98 |
| Deposit | 09/06/2017 | | | X | 115.70 | 174.68 |
| Deposit | 09/06/2017 | | | X | 174.90 | 349.58 |
| Deposit | 09/08/2017 | | | X | 4,737.25 | 5,086.83 |
| Deposit | 09/18/2017 | | | X | 2,098.50 | 7,185.33 |
| Deposit | 09/18/2017 | | | X | 5,059.75 | 12,245.08 |
| Deposit | 09/18/2017 | | Mirzam Venture Cap... | X | 14,966.56 | 27,211.64 |
| Deposit | 09/20/2017 | | | X | 40.00 | 27,251.64 |
| Deposit | 09/20/2017 | | | X | 136.25 | 27,387.89 |
| Transfer | 09/20/2017 | | | X | 1,200.00 | 28,587.89 |
| Deposit | 09/24/2017 | | | X | 232.05 | 28,819.94 |
| Deposit | 09/24/2017 | | | X | 615.00 | 29,434.94 |
| General Journal | 09/25/2017 | Dep A... | Markarian & Hayes | X | 2,500.00 | 31,934.94 |
| Deposit | 09/26/2017 | | Mirzam Venture Cap... | X | 16,600.00 | 48,534.94 |
| Deposit | 09/29/2017 | | | X | 89.25 | 48,624.19 |
| | | | | | | |
| Total Deposits and Credits | | | | | 48,624.19 | 48,624.19 |
| | | | | | | |
| Total Cleared Transactions | | | | | -48,200.12 | -48,200.12 |
| | | | | | | |
| Cleared Balance | | | | | -48,200.12 | 15,992.38 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 06/01/2017 | 1030 | Country Herbals | | -8.80 | -8.80 |
| Check | 09/07/2017 | 1097 | Granny Puckers Pic... | | -126.00 | -134.80 |
| Check | 09/18/2017 | | FPL- Fellsmere Pac... | | -14,966.56 | -15,101.36 |
| Check | 09/24/2017 | 1102 | Julio Casas | | -300.00 | -15,401.36 |
| | | | | | | |
| Total Checks and Payments | | | | | -15,401.36 | -15,401.36 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -15,401.36 | -15,401.36 |
| | | | | | | |
| Register Balance as of 09/30/2017 | | | | | -63,601.48 | 591.02 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 10/02/2017 | 1114 | Fellsmere Joint Vent... | | -11,200.25 | -11,200.25 |
| Check | 10/02/2017 | 1112 | First Insurance Fund... | | -1,415.30 | -12,615.55 |
| Check | 10/02/2017 | 1115 | US Bank | | -1,120.00 | -13,735.55 |
| Check | 10/02/2017 | 1117 | terramar Development | | -1,000.00 | -14,735.55 |
| Check | 10/02/2017 | 1113 | Florida High Speed I... | | -350.00 | -15,085.55 |
| Check | 10/02/2017 | 1106 | AT&T | | -343.19 | -15,428.74 |
| Check | 10/02/2017 | 1107 | Comcast | | -214.22 | -15,642.96 |
| Check | 10/02/2017 | 1109 | Waste Management | | -171.40 | -15,814.36 |
| Check | 10/02/2017 | 1110 | All Seasons Lawnsc... | | -160.00 | -15,974.36 |
| Check | 10/02/2017 | 1111 | Todd Jessup | | -126.00 | -16,100.36 |
| Check | 10/02/2017 | 1116 | eZCom Software Inc. | | -85.00 | -16,185.36 |
| Check | 10/02/2017 | 1108 | Waste Management | | -40.99 | -16,226.35 |
| | | | | | | |
| Total Checks and Payments | | | | | -16,226.35 | -16,226.35 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 10/02/2017 | | | | 8,359.25 | 8,359.25 |
| Deposit | 10/09/2017 | | | | 1,285.25 | 9,644.50 |
| | | | | | | |
| Total Deposits and Credits | | | | | 9,644.50 | 9,644.50 |
| | | | | | | |
| Total New Transactions | | | | | -6,581.85 | -6,581.85 |
| | | | | | | |
| **Ending Balance** | | | | | **-70,183.33** | **-5,990.83** |

Attachment 10

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/40
2518
09/30/2017

# SunTrust

# Account
# Statement

FLORIDA ORGANIC AQUACULTURE LLC DIP
CASE # 17-15012-EPK
930 W INDIANTOWN RD STE 204
JUPITER FL 33458-6841

Questions? Please call
1-800-786-8787

---

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

---

| Account Summary | Account Type | | Account Number | | Statement Period |
|---|---|---|---|---|---|
| | BUS ADVANTAGE MONEY MARKET | | 1000202712518 | | 09/01/2017 - 09/30/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $8,353.78 | Average Balance | $8,497.42 |
| Deposits/Credits | $6,540.07 | Average Collected Balance | $8,475.36 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $6,208.40 | Annual Percentage Yield Earned | .03% |
| Ending Balance | $8,685.45 | Interest Paid Year to Date | $.46 |

| Deposits/ Credits | Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|---|
| | 09/18 | 331.46 | | DEPOSIT | | | | |
| | 09/14 | 6,208.40 | | ONLINE BANKING TRANSFER FROM 0175 1000196070923 | | | | |
| | 09/29 | .21 | | INTEREST PAID THIS STATEMENT THRU 09/30 | | | | |
| | Deposits/Credits: 3 | | | Total Items Deposited: 1 | | | | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 09/14 | 6,208.40 | | ONLINE BANKING TRANSFER TO 0175 1000196070923 |
| | Withdrawals/Debits: 1 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/01 | 8,353.78 | 8,353.78 | 09/20 | 8,685.24 | 8,685.24 |
| | 09/14 | 8,353.78 | 8,353.78 | 09/29 | 8,685.45 | 8,685.45 |
| | 09/18 | 8,685.24 | 8,354.24 | | | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

---

Beginning December 15, 2017, SunTrust will allow six withdrawals from a money market account per monthly statement cycle (or per month if you receive a quarterly statement) before assessing an excess withdrawal fee. We will charge a $5 fee for each withdrawal in excess of six during a monthly statement cycle (or in excess of six per month if you receive a quarterly statement). These charges will be reflected on your statement. They may not be avoided by maintaining minimum balances. We will also be adding certain transaction types that will count against your withdrawal limit, such as Bill Payments and certain deposit account transfers. On November 15, 2017, the transaction types and $5 Excessive withdrawal fee will be reflected on the Business Account Fee Disclosure available on www.suntrust.com

Member FDIC

Attachment 11

# Florida Organic Aquaculture Retail Store

**September Petty Cash**

**Beginning Balance**

| Date | Vendor | Description | Amount Deposited | Amount Withdrawn | Location | Received By | Approved By | Total Balance |
|---|---|---|---|---|---|---|---|---|
| 9/1/2017 | | Balance at the end of August | | | | | | $ 1,527.07 |
| 9/2/2017 | | cash sales deposit for 9/1 | 20.00 | | | | | $ 1,547.07 |
| 9/2/2017 | | cash sales deposit for 9/2 | 14.00 | | | | | $ 1,561.07 |
| 9/2/2017 | | cash sales deposit for 9/5 | 100.00 | | | | | $ 1,661.07 |
| 9/9/2017 | | cash sales deposit for 9/6 | 34.00 | | | | | $ 1,675.07 |
| 9/9/2017 | | cash sales deposit for 9/7 | 0.00 | | | | | $ 1,675.07 |
| 9/9/2017 | | cash sales deposit for 9/8 | 251.00 | | | | | $ 1,926.07 |
| 9/9/2017 | | cash sales deposit for 9/9 | 35.00 | | | | | $ 1,961.07 |
| 9/10/2017 | | cash sales deposit for 9/12 | 125.00 | | | | | $ 2,086.07 |
| 9/16/2017 | | cash sales deposit for 9/13 | 0.00 | | | | | $ 2,086.07 |
| 9/16/2017 | | cash sales deposit for 9/14 | 65.00 | | | | | $ 2,151.07 |
| 9/16/2017 | | cash sales deposit for 9/15 | 0.00 | | | | | $ 2,151.07 |
| 9/16/2017 | | cash sales deposit for 9/16 | 12.60 | | | | | $ 2,163.67 |
| 9/20/2017 | | Deposited into Suntrust | | 1,200.00 | | | | $ 963.67 |
| 9/22/2017 | | cash sales deposit for 9/19 | 12.00 | | | | | $ 975.67 |
| 9/23/2017 | | cash sales deposit for 9/20 | 41.13 | | | | | $ 1,016.60 |
| 9/23/2017 | | cash sales deposit for 9/21 | 56.00 | | | | | $ 1,072.60 |
| 9/23/2017 | | cash sales deposit for 9/22 | 10.50 | | | | | $ 1,083.30 |
| 9/23/2017 | | cash sales deposit for 9/23 | 0.00 | | | | | $ 1,083.30 |
| 9/26/2017 | | cash sales deposit for 9/26 | 3.83 | | | | | $ 1,087.13 |
| 9/27/2017 | | cash sales deposit for 9/27 | 24.00 | | | | | $ 1,111.13 |
| 9/27/2017 | | cash sales deposit for 9/28 | 184.05 | | | | | $ 1,295.18 |
| 9/29/2017 | | cash sales deposit for 9/29 | 0.01 | | | | | $ 1,295.19 |
| 9/30/2017 | | cash sales deposit for 9/30 | 34.00 | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| | | | | | | | | $ 1,329.19 |
| **Total** | **0** | | | **$1,200.00** | | | | **$ 1,329.19** |

Attachment 12

# Operations

From 09/01/2017 03:00 AM To 09/30/2017 07:00 PM
Establishments: Florida Organic Aquaculture

## SALES BY CLASS

| | Raw Qty. | Raw Sales | Voids/Returns Qty. | Voids/Returns | Comps Qty. | Comps | Exchanges Qty.*** | Exchanges*** | Gross Sales | Item Disc. | Order Disc. | Net Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carmine&Lucia's Olive Oils&Balsamics | 5 | 61.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 61.25 | 0.00 | 0.00 | 61.25 |
| Dip | 3 | 30.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 30.00 | 1.00 | 0.00 | 29.00 |
| Fellsmeres Fresh Preserves | 3 | 13.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 13.25 | 0.00 | 0.00 | 13.25 |
| Granny Puckers Pickles | 1 | 8.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| Happy Healthy Shrimp | 109 | 1366.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1366.00 | 120.30 | 0.00 | 1245.70 |
| Triscuit | 1 | 3.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 3.00 | 0.00 | 0.00 | 3.00 |
| Tropical Defense | 4 | 37.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 37.00 | 0.85 | 0.00 | 36.15 |
| Troyers | 7 | 26.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 26.00 | 0.00 | 0.00 | 26.00 |
| Unknown Class | 9 | 61.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 61.00 | 1.50 | 0.00 | 59.50 |
| Wildflower Granola | 7 | 47.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 47.25 | 0.67 | 0.00 | 46.58 |
| Yellow Dog Cafe | 3 | 20.50 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 20.50 | 0.70 | 0.00 | 19.80 |
| Total | 152 | 1673.25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1673.25 | 125.02 | 0.00 | 1548.23 |

## PAYMENTS

| | Qty | Sales | Deposits | House Accounts | Refunds | Tips | Total |
|---|---|---|---|---|---|---|---|
| Cash | 18 | 368.48 | 0.00 | 0.00 | 0.00 | 0.00 | 368.48 |
| Credit | 31 | 1185.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1185.64 |
| American Express | 1 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| Discover | 2 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| MasterCard | 4 | 96.34 | 0.00 | 0.00 | 0.00 | 0.00 | 96.34 |
| Visa | 24 | 1025.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1025.30 |

| | Qty | Sales | Deposits | House Accounts | Refunds | Tips | Total |
|---|---|---|---|---|---|---|---|
| Applied Deposit | 0 | 0.00 | 0.00 | - | 0.00 | 0.00 | 0.00 |
| Other | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Custom Payment | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grand Total | 49 | 1554.12 | 0.00 | 0.0 | 0.00 | 0.00 | 1554.12 |

**GROSS PRODUCT SALES**

| | Sales | Total |
|---|---|---|
| Taxed Gross Sales | 85.50 | 0.00 |
| Untaxed Gross Sales | 1587.75 | 368.48 |
| Taxed Service Fee | 0.00 | 0.00 |
| Untaxed Service Fee | 0.00 | 0.0 |
| CRV Charges (included to Sales) | 0.00 | 0.00 |
| Total | 1673.25 | 368.48 |

**DISCOUNTS**

| | Sales | Total |
|---|---|---|
| Item Discounts | 125.02 | (368.48) |
| Order Discounts | 0.00 | |
| Total | 125.02 | 368.48 |

**NET SALES**

| | Sales | Total |
|---|---|---|
| Taxed Net Sales** | 83.15 | 0.00 |
| Unaxed Net Sales | 1465.08 | |
| Total | 1548.23 | |

**TAXES**

| | Sales | Total |
|---|---|---|
| Non-Food (0.000) | 81.50 | 0.00 |
| Non-Food (7.000) | 84.00 | 5.89 |
| Untaxed (0.000) | 1587.75 | 0.00 |
| Tax Rounding Variance | | -0.00 |
| Other Surcharge | 0.00 | 0.00 |
| Total | | 5.89 |

**LIABILITIES**

| | Total |
|---|---|
| Gift Cards | 0.00 |

**CASH SUMMARY**

| | |
|---|---|
| Starting cash | |
| Cash Payments | |
| Pay Ins | |
| Pay Outs | |
| Safe Drops | |
| Expected Cash (till count) | |
| Actual Cash (final till count) | Under |
| Expected total cash to business | |
| Actual total cash to business | |

**SERVICE PERFORMANCE**

| | |
|---|---|
| Total Transactions | 49 |
| Average Check | 31.60 |

**LABOR**

Store Credit                              0.00
Deposits                                  0.00
                   Total                  0.00

**PAYMENTS AGAINST HOUSE ACCOUNT**
                   Total                  0.0

**TIPS**

|        | Auto Grat. | Standard | Adjustments | Total |
|--------|-----------|----------|-------------|-------|
| Cash   | 0.00 | 0.00 |        | 0.00 |
| Credit | 0.00 | 0.00 | (0.00) | 0.00 |
| Other  | 0.00 | 0.00 |        | 0.00 |
| Custom Payment | 0.00 | 0.00 |  | 0.00 |
| Total  |      |      |        | 0.00 |

**ADJUSTMENTS**
Rounding Deltas                           0.0

**Net To Account For : 1554.12**

**DISCOUNTS (125.02)**

| Reason | Qty. | Total | Reason | Qty. | Total |
|--------|------|-------|--------|------|-------|
| $1.00 off 1lb fish dip | 2 | 1.00 | 15% off of 5lbs or more frozen | 5 | 10.50 |
| $1.00 off 1lb shrimp dip | 2 | 1.00 | 25% off bulk purchase-leo | 16 | 48.00 |
| 10% off 10lbs or more frozen | 16 | 22.40 | 3 soaps for $15 | 3 | 1.50 |
| 15% off 5 lbs frozen | 5 | 9.30 | Employee discount | 1 | 2.00 |
| 15% off 5lbs or more frozen | 5 | 10.50 | VIP 10% | 16 | 18.82 |

**VOIDS, RETURNS, COMPS AND EXCHANGES**

* Order Comps and Net Totals may not exactly equal Order Discounts and Net Sales due to rounding issues
** Taxed and Untaxed Net Sales may not exactly equal Total Net Sales due to rounding issues from Order Discounts
*** Includes Receiptless Returns for Store Credit

Attachment 13

# September Payroll Report Breakdown

| Check Date | Net Pay | Payroll Taxes | Total Payroll |
|---|---|---|---|
| 13-Sep | $ 10,233.95 | $ 3,576.01 | $ 13,809.96 |
| 27-Sep | $ 10,195.49 | $ 3,569.96 | $ 13,765.45 |
| | $ 20,429.44 | $ 7,145.97 | $ 27,575.41 |

# FLORIDA ORGANIC AQUACULTURE LL
Report Type: Payroll Summary

| | PERIOD START | PERIOD END | CHECK DATE |
|---|---|---|---|
| | Aug 28, 2017 | Sep 10, 2017 | Sep 13, 2017 |

Report Created: 09/25/2017 12:04 PM

## CASAS, JULIO C
Income Tax State: FL    Unemployment State: FL — NET PAY Direct Deposit $1,207.09

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 53.25 | $931.88 | $21,281.88 | FED WTH | $168.93 | $2,893.65 | CO FICA | $92.38 | $1,624.43 |
| - O/TIME | | $0.00 | $245.90 | FICA | $92.38 | $1,624.43 | CO MEDC | $21.61 | $379.91 |
| HOLIDAY | 8.00 | $140.00 | $396.00 | MEDFICA | $21.61 | $379.91 | CO UNEM-FL | $0.00 | $41.30 |
| Misc | | $90.00 | $1,710.00 | | | | FUTA | $0.00 | $42.00 |
| OTHER | 18.75 | $328.13 | $2,566.76 | | | | | | |
| REIMB. | | $0.00 | $100.00 | | | | | | |
| TOTAL: | 80.00 | $1,490.01 | $26,300.54 | | $282.92 | $4,897.99 | | $113.59 | $2,087.64 |

## GRIFFITH, EUGENE P
Income Tax State: FL    Unemployment State: FL — NET PAY Direct Deposit $1,845.15

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 72.00 | $1,980.00 | $37,482.50 | FED WTH | $269.66 | $4,983.14 | CO FICA | $141.98 | $2,697.62 |
| HOLIDAY | 8.00 | $220.00 | $660.00 | FICA | $141.98 | $2,697.62 | CO MEDC | $33.21 | $630.90 |
| Misc | | $90.00 | $1,710.00 | MEDFICA | $33.21 | $630.90 | CO UNEM-FL | $0.00 | $41.30 |
| OTHER | | $0.00 | $3,657.50 | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $2,290.00 | $43,510.00 | | $444.85 | $8,311.66 | | $175.19 | $3,411.82 |

## MORRIS, CLIFFORD
Income Tax State: FL    Unemployment State: FL — NET PAY Direct Deposit $2,819.20

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| SALARY | 80.00 | $3,923.08 | $39,230.80 | FED WTH | $803.76 | $8,037.60 | CO FICA | $243.23 | $2,432.31 |
| | | | | FICA | $243.23 | $2,432.31 | CO MEDC | $56.89 | $568.85 |
| | | | | MEDFICA | $56.89 | $568.85 | CO UNEM-FL | $0.00 | $41.30 |
| | | | | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $3,923.08 | $39,230.80 | | $1,103.88 | $11,038.76 | | $300.12 | $3,084.46 |

## MULLINS, JOSEPH
Income Tax State: FL    Unemployment State: FL — NET PAY Direct Deposit $1,160.99

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 72.00 | $1,152.00 | $19,456.00 | FED WTH | $104.20 | $1,520.42 | CO FICA | $84.94 | $1,292.70 |
| - O/TIME | | $0.00 | $200.00 | FICA | $84.94 | $1,292.70 | CO MEDC | $19.87 | $302.33 |
| HOLIDAY | 8.00 | $128.00 | $384.00 | MEDFICA | $19.87 | $302.33 | CO UNEM-FL | $0.00 | $41.30 |
| Misc | | $90.00 | $810.00 | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $1,370.00 | $20,850.00 | | $209.01 | $3,115.45 | | $104.81 | $1,678.33 |

## PENA, ADRIANA
Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $774.24

### EARNINGS
| ITEM | HOURS | PERIOD | YTD |
|---|---|---|---|
| REGULAR | 45.25 | $610.88 | $9,407.08 |
| Misc | | $0.00 | $479.00 |
| OTHER | 20.00 | $270.00 | $690.95 |
| TOTAL: | 65.25 | $880.88 | $10,577.03 |

### EMPLOYEE TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| FED WTH | $39.24 | $390.57 |
| FICA | $54.62 | $655.78 |
| MEDFICA | $12.78 | $153.37 |
| TOTAL: | $106.64 | $1,199.72 |

### EMPLOYER TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| CO FICA | $54.62 | $655.78 |
| CO MEDC | $12.78 | $153.37 |
| CO UNEM-FL | $0.00 | $41.30 |
| FUTA | $0.00 | $42.00 |
| TOTAL: | $67.40 | $892.45 |

## RAMIREZ, REBECCA L
Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $1,749.11

### EARNINGS
| ITEM | HOURS | PERIOD | YTD |
|---|---|---|---|
| SALARY | 72.00 | $1,800.00 | $37,400.00 |
| HOLIDAY | 8.00 | $200.00 | $200.00 |
| Misc | | $90.00 | $1,710.00 |
| OTHER | | $0.00 | $400.00 |
| TOTAL: | 80.00 | $2,090.00 | $39,710.00 |

### EMPLOYEE TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| FED WTH | $181.00 | $3,439.77 |
| FICA | $129.58 | $2,462.02 |
| MEDFICA | $30.31 | $575.80 |
| TOTAL: | $340.89 | $6,477.59 |

### EMPLOYER TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| CO FICA | $129.58 | $2,462.02 |
| CO MEDC | $30.31 | $575.80 |
| CO UNEM-FL | $0.00 | $41.30 |
| FUTA | $0.00 | $42.00 |
| TOTAL: | $159.89 | $3,121.12 |

## SCHROEDER, JACOB
Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $678.17

### EARNINGS
| ITEM | HOURS | PERIOD | YTD |
|---|---|---|---|
| REGULAR | 48.50 | $776.00 | $4,452.00 |
| TOTAL: | 48.50 | $776.00 | $4,452.00 |

### EMPLOYEE TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| FED WTH | $38.47 | $336.88 |
| FICA | $48.11 | $276.02 |
| MEDFICA | $11.25 | $64.55 |
| TOTAL: | $97.83 | $677.45 |

### EMPLOYER TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| CO FICA | $48.11 | $276.02 |
| CO MEDC | $11.25 | $64.55 |
| CO UNEM-FL | $4.58 | $26.27 |
| FUTA | $4.65 | $26.71 |
| TOTAL: | $68.59 | $393.55 |

## PAYROLL SUMMARY TOTALS

NET PAY $10,233.95

### EARNINGS
| ITEM | HOURS | PERIOD | YTD |
|---|---|---|---|
| REGULAR | 291.00 | $5,450.76 | $108,179.26 |
| SALARY | 152.00 | $6,723.08 | $91,784.64 |
| - O/TIME | | $0.00 | $518.53 |
| HOLIDAY | 32.00 | $688.00 | $1,640.00 |
| Misc | | $360.00 | $6,129.00 |
| OTHER | 38.75 | $598.13 | $8,244.95 |
| REIMB. | | $0.00 | $100.00 |
| TOTAL: | 513.75 | $12,819.97 | $216,594.28 |

### EMPLOYEE TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| EXPENSE | $0.00 | $733.86 |
| FED WTH | $1,605.26 | $24,318.76 |
| FICA | $794.84 | $13,546.65 |
| MEDFICA | $185.92 | $3,168.19 |
| TOTAL: | $2,586.02 | $41,767.46 |

### EMPLOYER TAXES & DEDUCTIONS
| ITEM | PERIOD | YTD |
|---|---|---|
| CO FICA | $794.84 | $13,546.65 |
| CO MEDC | $185.92 | $3,168.19 |
| CO UNEM-FL | $4.58 | $433.60 |
| FEES | $0.00 | $50.00 |
| FUTA | $4.65 | $449.94 |
| TOTAL: | $989.99 | $17,583.38 |

*Non-Cash Earnings are not included in the Net Pay amount, but are included in the Period Earnings and YTD Totals.

CASH REQUIREMENTS                                    TOTAL CASH REQUIREMENTS $13,809.96

| ELECTRONIC PAYMENTS | | OTHER PAYMENTS | |
|---|---|---|---|
| Direct Deposit Total | $10,233.95 | Paid By Check | $0.00 |
| Employee Taxes | $2,586.02 | Employee Deductions | $0.00 |
| Employer Taxes | $989.99 | Employer Deductions | $0.00 |
| AMOUNT TRANSMITTED ON 09/11/2017 | $13,809.96 | TOTAL: | $0.00 |

# FLORIDA ORGANIC AQUACULTURE LL
Report Type: Payroll Summary

| PERIOD START | PERIOD END | CHECK DATE |
|---|---|---|
| Sep 11, 2017 | Sep 24, 2017 | Sep 27, 2017 |

Report Created: 09/25/2017 12:04 PM

## CASAS, JULIO C
Income Tax State: FL   Unemployment State: FL                     NET PAY Direct Deposit $1,207.09

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 63.50 | $1,111.25 | $22,393.13 | FED WTH | $168.93 | $3,062.58 | CO FICA | $92.38 | $1,716.81 |
| - O/TIME | | $0.00 | $245.90 | FICA | $92.38 | $1,716.81 | CO MEDC | $21.60 | $401.51 |
| HOLIDAY | | $0.00 | $396.00 | MEDFICA | $21.60 | $401.51 | CO UNEM-FL | $0.00 | $41.30 |
| Misc | | $90.00 | $1,800.00 | | | | FUTA | $0.00 | $42.00 |
| OTHER | 16.50 | $288.75 | $2,855.51 | | | | | | |
| REIMB. | | $0.00 | $100.00 | | | | | | |
| TOTAL: | 80.00 | $1,490.00 | $27,790.54 | | $282.91 | $5,180.90 | | $113.98 | $2,201.62 |

## GRIFFITH, EUGENE P
Income Tax State: FL   Unemployment State: FL                     NET PAY Direct Deposit $1,845.16

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 62.00 | $1,705.00 | $39,187.50 | FED WTH | $269.66 | $5,252.80 | CO FICA | $141.98 | $2,839.60 |
| HOLIDAY | | $0.00 | $660.00 | FICA | $141.98 | $2,839.60 | CO MEDC | $33.20 | $664.10 |
| Misc | | $90.00 | $1,800.00 | MEDFICA | $33.20 | $664.10 | CO UNEM-FL | $0.00 | $41.30 |
| OTHER | 18.00 | $495.00 | $4,152.50 | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $2,290.00 | $45,800.00 | | $444.84 | $8,756.50 | | $175.18 | $3,587.00 |

## MORRIS, CLIFFORD
Income Tax State: FL   Unemployment State: FL                     NET PAY Direct Deposit $2,819.21

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| SALARY | 80.00 | $3,923.08 | $43,153.88 | FED WTH | $803.76 | $8,841.36 | CO FICA | $243.23 | $2,675.54 |
| | | | | FICA | $243.23 | $2,675.54 | CO MEDC | $56.88 | $625.73 |
| | | | | MEDFICA | $56.88 | $625.73 | CO UNEM-FL | $0.00 | $41.30 |
| | | | | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $3,923.08 | $43,153.88 | | $1,103.87 | $12,142.63 | | $300.11 | $3,384.57 |

## MULLINS, JOSEPH
Income Tax State: FL   Unemployment State: FL                     NET PAY Direct Deposit $1,161.00

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 80.00 | $1,280.00 | $20,736.00 | FED WTH | $104.20 | $1,624.62 | CO FICA | $84.94 | $1,377.64 |
| - O/TIME | | $0.00 | $200.00 | FICA | $84.94 | $1,377.64 | CO MEDC | $19.86 | $322.19 |
| HOLIDAY | | $0.00 | $384.00 | MEDFICA | $19.86 | $322.19 | CO UNEM-FL | $0.00 | $41.30 |
| Misc | | $90.00 | $900.00 | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $1,370.00 | $22,220.00 | | $209.00 | $3,324.45 | | $104.80 | $1,783.13 |

## PENA, ADRIANA

Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $676.97

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 52.50 | $708.75 | $10,115.83 | FED WTH | $27.43 | $418.00 | CO FICA | $47.29 | $703.07 |
| Misc | | $0.00 | $479.00 | FICA | $47.29 | $703.07 | CO MEDC | $11.06 | $164.43 |
| OTHER | 4.00 | $54.00 | $744.95 | MEDFICA | $11.06 | $164.43 | CO UNEM-FL | $0.00 | $41.30 |
| | | | | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 56.50 | $762.75 | $11,339.78 | | $85.78 | $1,285.50 | | $58.35 | $950.80 |

## RAMIREZ, REBECCA L

Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $1,749.12

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| SALARY | 80.00 | $2,000.00 | $39,400.00 | FED WTH | $181.00 | $3,820.77 | CO FICA | $129.58 | $2,591.60 |
| HOLIDAY | | $0.00 | $200.00 | FICA | $129.58 | $2,591.60 | CO MEDC | $30.30 | $606.10 |
| Misc | | $90.00 | $1,800.00 | MEDFICA | $30.30 | $606.10 | CO UNEM-FL | $0.00 | $41.30 |
| OTHER | | $0.00 | $400.00 | | | | FUTA | $0.00 | $42.00 |
| TOTAL: | 80.00 | $2,090.00 | $41,800.00 | | $340.88 | $6,818.47 | | $159.88 | $3,281.00 |

## SCHROEDER, JACOB

Income Tax State: FL   Unemployment State: FL

NET PAY Direct Deposit $736.94

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 53.25 | $852.00 | $5,304.00 | FED WTH | $49.87 | $386.75 | CO FICA | $52.83 | $328.85 |
| | | | | FICA | $52.83 | $328.85 | CO MEDC | $12.36 | $76.91 |
| | | | | MEDFICA | $12.36 | $76.91 | CO UNEM-FL | $5.02 | $31.29 |
| | | | | | | | FUTA | $5.11 | $31.82 |
| TOTAL: | 53.25 | $852.00 | $5,304.00 | | $115.06 | $792.51 | | $75.32 | $468.87 |

## PAYROLL SUMMARY TOTALS

NET PAY $10,195.49

| EARNINGS | | | | EMPLOYEE TAXES & DEDUCTIONS | | | EMPLOYER TAXES & DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| ITEM | HOURS | PERIOD | YTD | ITEM | PERIOD | YTD | ITEM | PERIOD | YTD |
| REGULAR | 311.25 | $5,657.00 | $113,836.26 | EXPENSE | $0.00 | $733.36 | CO FICA | $792.23 | $14,338.88 |
| SALARY | 160.00 | $5,923.08 | $97,707.72 | FED WTH | $1,604.85 | $25,923.61 | CO MEDC | $185.26 | $3,353.45 |
| - O/TIME | | $0.00 | $516.53 | FICA | $792.23 | $14,338.88 | CO UNEM-FL | $5.02 | $438.62 |
| HOLIDAY | | $0.00 | $1,640.00 | MEDFICA | $185.26 | $3,353.45 | FEES | $0.00 | $0.00 |
| Misc | | $360.00 | $8,489.00 | | | | FUTA | $5.11 | $446.05 |
| OTHER | 38.50 | $837.75 | $9,082.60 | | | | | | |
| REIMB. | | $0.00 | $100.00 | | | | | | |
| TOTAL: | 509.75 | $12,777.83 | $231,372.11 | | $2,582.34 | $44,349.80 | | $987.62 | $18,577.00 |

*Non-Cash Earnings are not included in the Net Pay amount, but are included in the Period Earnings and YTD Totals.

## CASH REQUIREMENTS                                        TOTAL CASH REQUIREMENTS $13,765.45

| ELECTRONIC PAYMENTS | | OTHER PAYMENTS | |
|---|---|---|---|
| Direct Deposit Total | $10,195.49 | Paid By Check | $0.00 |
| Employee Taxes | $2,582.34 | Employee Deductions | $0.00 |
| Employer Taxes | $987.62 | Employer Deductions | $0.00 |
| AMOUNT TRANSMITTED ON 09/25/2017 | $13,765.45 | TOTAL | $0.00 |

Attachment 14

 **ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

| DATE (MM/DD/YYYY) |
|---|
| 8/29/2017 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Lynn Veneziale | | |
|---|---|---|---|
| Tequesta Agency, Inc. dba | PHONE (A/C, No, Ext): (561) 746-4546 | | FAX (A/C, No): (561) 746-9599 |
| Tequesta Insurance Advisors | E-MAIL ADDRESS: | | |
| 218 S US Hwy 1, Ste 300 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| Tequesta            FL   33469 | INSURER A: Evanston Insurance Co. | | |
| INSURED | INSURER B: Scottsdale Insurance Co. | | |
| Florida Organic Aquaculture LLC | INSURER C: | | |
| 930 W Indiantown Road | INSURER D: | | |
| Suite 204 | INSURER E: | | |
| Jupiter            FL   33458 | INSURER F: | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ 1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | 3EF8955 | 8/26/17 | 8/26/18 | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | X POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | OTHER: | | | | | | Additional Insured | |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| X | X UMBRELLA LIAB X OCCUR | | | XBS0082851 | 8/18/17 | 8/26/18 | EACH OCCURRENCE | $ 2,000,000 |
| | EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ 2,000,000 |
| | DED X RETENTION $ 10,000 | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | | | | | | ☐ PER STATUTE ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Office of the U.S. Trustee<br>51 SW 1st Avenue<br>Suite 1204<br>Miami, FL  33130 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Mark Kasten/LYNN |

© 1988-2014 ACORD CORPORATION. All rights reserved.

ACORD 25 (2014/01)          The ACORD name and logo are registered marks of ACORD
INS025 (201401)